**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | David A. Vinyard |
| Debtor 2 | |
| United States Bankruptcy Court for the: | Western DISTRICT OF Missouri |
| Case Number | 16-42775 |

# Official Form 4100R
## Amended Response to Notice of Final Cure                             10/15

According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.

### Part 1: Mortgage Information

**Name of creditor:** U.S. Bank Trust National Association, as Trustee of the Chalet Series IV Trust

**Court claim no.** (if known): 8

**Last 4 digits** of any number you use to identify the debtor's account: 6371

**Property address:** 2924 S Ralson
Independence, MO 64052

### Part 2: Prepetition Default Payments

*Check one*

[X] Creditor agrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

[ ] Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining as of the date of this response is: $

### Part 3: Postpetition Mortgage Payments

*Check one:*

[ ] Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on: _____
MM / DD / YYYY

[X] Creditor states that the debtor(s) are not current with all postpetition payments consistent with § 1322(b)(5) of of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

| | | |
|---|---|---|
| a. Total postpetition ongoing payments due | (a) | $2,032.15 |
| b. Total fees, charges, expenses, escrow, and costs outstanding. | (b) | $ |
| c. **Total.** Add lines | (c) | $2,032.15* |

Creditor asserts that the debtor(s) are contractually obligated for the postpetition payment(s) that first became due on:  10/25/2022*
MM / DD / YYYY

*Creditor is providing Debtor an additional 60 days to cure

### Part 4: Itemized Payment History

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- all payments received;
- all fees, costs, escrow, and expenses assessed to the mortgage; and
- all amounts the creditor contends remain unpaid.

### Part 5  Sign Here

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.
☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

X /s/ David V. Noyce                                  Date  1/5/2024

Print: David V. Noyce                                 Title  Attorney for the Creditor
       First Name   Middle Name   Last Name

Company: Marinosci Law Group, P.C.

Address: 11111 Nall Avenue, Suite 104
         Number          Street
         Leawood  Kansas  66211
         City          State     ZIP Code

Contact phone (913) 800-2021                          Email  BKinquiries@mlg-defaultlaw.com

## **CERTIFICATE OF SERVICE**

      I hereby certify that a true and correct copy of the foregoing document was served on the Debtor via United States Mail at the address listed on PACER, and to the Debtor's attorney, the Chapter 13 Trustee, the U.S. Trustee, and all parties requesting notice via CM/ECF on        .

David A. Vinyard
26416 Ridge Rd.
Excelsior Springs, MO 64024

                                                        Marinosci Law Group, P.C.
                                                        */s/David V. Noyce*
                                                        Email: BKinquiries@mlg-defaultlaw.com
                                                        ATTORNEYS FOR CREDITOR

| Item | Effective Date | Transaction Date | Due Date | Transaction Description | Trans. Amt | Sub Code | Batch Desc | Batch ID | Principal Amount | Principal Balance | Arrearage / Forbearance Prin | Interest Amount | Unapplied Amount | Unapplied Balance | Escrow Amount | Escrow Balance | Late Charge Amt | Late Charge Balance | Assistance Amt | SubcodeDescription | CheckNumber |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/18/2019 | 9/18/2019 | 1/25/2018 | New Loan | $0.00 | 0 | | 0 | $47,885.94 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 2 | 9/20/2019 | 9/20/2019 | 1/25/2018 | Prior Serv Esc Adv Waiver | $1,051.00 | 97 | | 0 | $0.00 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Prior Serv Esc Adv | |
| 3 | 9/20/2019 | 9/20/2019 | 1/25/2018 | Prior Serv Corp Adv Assessment | ($460.00) | 96 | | 0 | $0.00 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Prior Serv Corp Adv | |
| 4 | 9/23/2019 | 9/23/2019 | 1/25/2018 | Prior Serv Esc Adv Assessment | ($1,051.00) | 97 | | 0 | $0.00 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Prior Serv Esc Adv | |
| 5 | 9/23/2019 | 9/23/2019 | 1/25/2018 | Prior Serv Esc Adv Assessment | ($1,051.00) | 97 | | 0 | $0.00 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Prior Serv Esc Adv | |
| 6 | 9/24/2019 | 9/24/2019 | 1/25/2018 | Prior Serv Esc Adv Payment | $45.72 | 97 | 3000-47-BB | 43829 | $0.00 | $47,885.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Prior Serv Esc Adv | |
| 7 | 9/18/2019 | 9/24/2019 | 1/25/2018 | Unapplied Payment | $2,043.79 | 0 | 3000-47-BB | 43833 | $0.00 | $47,885.94 | $0.00 | $0.00 | $2,043.79 | $2,043.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 8 | 9/18/2019 | 9/25/2019 | 1/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 43921 | $321.54 | $47,564.40 | $0.00 | $179.57 | $0.00 | $2,043.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 9 | 9/18/2019 | 9/25/2019 | 2/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 43921 | $322.74 | $47,241.66 | $0.00 | $178.37 | $0.00 | $2,043.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 10 | 9/18/2019 | 9/25/2019 | 3/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 43921 | $323.95 | $46,917.71 | $0.00 | $177.16 | $0.00 | $2,043.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 11 | 9/18/2019 | 9/25/2019 | 4/25/2018 | Unapplied Payment Reversal | ($1,503.33) | 0 | 45-BC | 43921 | $0.00 | $46,917.71 | $0.00 | $0.00 | ($1,503.33) | $540.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 12 | 9/25/2019 | 9/25/2019 | 4/25/2018 | Unapplied Payment Reversal | ($501.11) | 0 | 45-BC | 43955 | $0.00 | $46,917.71 | $0.00 | $0.00 | ($501.11) | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 13 | 9/18/2019 | 9/25/2019 | 4/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 43955 | $325.17 | $46,592.54 | $0.00 | $175.94 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 14 | 10/22/2019 | 10/22/2019 | 5/25/2018 | Legal Fee Assessment | ($200.00) | 1 | | 0 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Attorney Fee | |
| 15 | 11/8/2019 | 11/8/2019 | 5/25/2018 | Investor Loan Sale | $0.00 | 0 | | 48670 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 16 | 11/8/2019 | 11/8/2019 | 5/25/2018 | Inv Loan Purchase | $0.00 | 0 | | 48670 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 17 | 12/5/2019 | 12/5/2019 | 5/25/2018 | Forced Place Insur Disbursement | ($110.03) | 12 | FPI Escrow | 51847 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($110.03) | ($110.03) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 18 | 1/3/2020 | 1/3/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 55468 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($150.29) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 19 | 2/4/2020 | 2/4/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 59449 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($190.55) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 20 | 3/3/2020 | 3/3/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 62857 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($230.81) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 21 | 4/7/2020 | 4/7/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 67077 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($271.07) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 22 | 4/27/2020 | 4/27/2020 | 4/25/2018 | Principal Adjustment Payment | $80.17 | 0 | 45-BB | 69491 | $80.17 | $46,512.37 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | ($271.07) | $0.00 | $0.00 | $0.00 | | |
| 23 | 4/27/2020 | 4/27/2020 | 4/25/2018 | Principal Adjustment Payment Reversal | ($80.17) | 0 | 45-BB | 69491 | ($80.17) | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | $0.00 | ($271.07) | $0.00 | $0.00 | $0.00 | | |
| 24 | 5/4/2020 | 5/4/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 70293 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($311.33) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 25 | 6/2/2020 | 6/2/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 73843 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($351.59) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 26 | 7/3/2020 | 7/3/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 77635 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($391.85) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 27 | 8/5/2020 | 8/5/2020 | 5/25/2018 | Forced Place Insur Disbursement | ($40.26) | 12 | FPI Escrow | 81625 | $0.00 | $46,592.54 | $0.00 | $0.00 | $0.00 | $39.35 | ($40.26) | ($432.11) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 28 | 8/11/2020 | 8/19/2020 | 5/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 83481 | $326.39 | $46,266.15 | $0.00 | $174.72 | $0.00 | $39.35 | $0.00 | ($432.11) | $0.00 | $0.00 | $0.00 | | 1343361 |
| 29 | 8/11/2020 | 8/19/2020 | 6/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 83481 | $327.61 | $45,938.54 | $0.00 | $173.50 | $0.00 | $39.35 | $0.00 | ($432.11) | $0.00 | $0.00 | $0.00 | | 1343361 |
| 30 | 8/11/2020 | 8/19/2020 | 7/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 83481 | $328.84 | $45,609.70 | $0.00 | $172.27 | $0.00 | $39.35 | $0.00 | ($432.11) | $0.00 | $0.00 | $0.00 | | 1343361 |
| 31 | 9/3/2020 | 9/3/2020 | 8/25/2018 | Forced Place Insur Disbursement | ($39.41) | 12 | FPI Escrow | 85516 | $0.00 | $45,609.70 | $0.00 | $0.00 | $0.00 | $39.35 | ($39.41) | ($471.52) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 32 | 9/9/2020 | 9/17/2020 | 8/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 86910 | $330.07 | $45,279.63 | $0.00 | $171.04 | $0.00 | $39.35 | $0.00 | ($471.52) | $0.00 | $0.00 | $0.00 | | 1346549 |
| 33 | 10/1/2020 | 10/1/2020 | 9/25/2018 | Forced Place Insur Disbursement | ($39.12) | 12 | FPI Escrow | 88800 | $0.00 | $45,279.63 | $0.00 | $0.00 | $0.00 | $39.35 | ($39.12) | ($510.64) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 34 | 10/14/2020 | 10/29/2020 | 9/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 91473 | $331.31 | $44,948.32 | $0.00 | $169.80 | $0.00 | $39.35 | $0.00 | ($510.64) | $0.00 | $0.00 | $0.00 | | 1349795 |
| 35 | 11/5/2020 | 11/5/2020 | 10/25/2018 | Forced Place Insur Disbursement | ($38.84) | 12 | FPI Escrow | 92337 | $0.00 | $44,948.32 | $0.00 | $0.00 | $0.00 | $39.35 | ($38.84) | ($549.48) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 36 | 11/1/2020 | 11/19/2020 | 10/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 93860 | $332.55 | $44,615.77 | $0.00 | $168.56 | $0.00 | $39.35 | $0.00 | ($549.48) | $0.00 | $0.00 | $0.00 | | 1353040 |
| 37 | 12/4/2020 | 12/4/2020 | 11/25/2018 | Forced Place Insur Disbursement | ($38.55) | 12 | FPI Escrow | 95753 | $0.00 | $44,615.77 | $0.00 | $0.00 | $0.00 | $39.35 | ($38.55) | ($588.03) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 38 | 12/8/2020 | 12/22/2020 | 11/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 97595 | $333.80 | $44,281.97 | $0.00 | $167.31 | $0.00 | $39.35 | $0.00 | ($588.03) | $0.00 | $0.00 | $0.00 | | 1356238 |
| 39 | 1/6/2021 | 1/6/2021 | 12/25/2018 | Forced Place Insur Disbursement | ($38.26) | 12 | FPI Escrow | 99192 | $0.00 | $44,281.97 | $0.00 | $0.00 | $0.00 | $39.35 | ($38.26) | ($626.29) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 40 | 1/12/2021 | 1/21/2021 | 12/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 101261 | $335.05 | $43,946.92 | $0.00 | $166.06 | $0.00 | $39.35 | $0.00 | ($626.29) | $0.00 | $0.00 | $0.00 | | 1359503 |
| 41 | 2/3/2021 | 2/3/2021 | 1/25/2018 | Forced Place Insur Disbursement | ($37.97) | 12 | FPI Escrow | 102977 | $0.00 | $43,946.92 | $0.00 | $0.00 | $0.00 | $39.35 | ($37.97) | ($664.26) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 42 | 2/8/2021 | 2/16/2021 | 1/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 104316 | $336.31 | $43,610.61 | $0.00 | $164.80 | $0.00 | $39.35 | $0.00 | ($664.26) | $0.00 | $0.00 | $0.00 | | 1362624 |
| 43 | 3/5/2021 | 3/5/2021 | 2/25/2018 | Forced Place Insur Disbursement | ($37.68) | 12 | FPI Escrow | 106873 | $0.00 | $43,610.61 | $0.00 | $0.00 | $0.00 | $39.35 | ($37.68) | ($701.94) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 44 | 3/8/2021 | 3/12/2021 | 2/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 107730 | $337.57 | $43,273.04 | $0.00 | $163.54 | $0.00 | $39.35 | $0.00 | ($701.94) | $0.00 | $0.00 | $0.00 | | 1365739 |
| 45 | 4/2/2021 | 4/2/2021 | 3/25/2018 | Forced Place Insur Disbursement | ($37.39) | 12 | FPI Escrow | 110638 | $0.00 | $43,273.04 | $0.00 | $0.00 | $0.00 | $39.35 | ($37.39) | ($739.33) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 46 | 4/13/2021 | 4/20/2021 | 3/25/2018 | Prepetition Unapplied Payment | $356.15 | 0 | 3000 - BK Trustee Pmt | 112776 | $0.00 | $43,273.04 | $0.00 | $0.00 | $0.00 | $395.50 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | 52298 |
| 47 | 4/13/2021 | 4/20/2021 | 3/25/2018 | Prepetition Unapplied Payment | $1,998.60 | 0 | 3000 - BK Trustee Pmt | 112776 | $0.00 | $43,273.04 | $0.00 | $0.00 | $0.00 | $2,394.10 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | 52298 |
| 48 | 4/13/2021 | 4/20/2021 | 3/25/2018 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 112776 | $338.84 | $42,934.20 | $0.00 | $162.27 | $0.00 | $2,394.10 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | 52298 |
| 49 | 4/20/2021 | 4/20/2021 | 4/25/2018 | Prepetition Unapplied Payment Reversal | ($2,004.44) | 0 | 45-BC | 112698 | $0.00 | $42,934.20 | $0.00 | $0.00 | $0.00 | $389.66 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | |
| 50 | 4/20/2021 | 4/20/2021 | 4/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 112698 | $340.11 | $42,594.09 | $0.00 | $161.00 | $0.00 | $389.66 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | |
| 51 | 4/20/2021 | 4/20/2021 | 5/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 112698 | $341.38 | $42,252.71 | $0.00 | $159.73 | $0.00 | $389.66 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | |
| 52 | 4/20/2021 | 4/20/2021 | 6/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 112698 | $342.66 | $41,910.05 | $0.00 | $158.45 | $0.00 | $389.66 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | |
| 53 | 4/20/2021 | 4/20/2021 | 7/25/2018 | Regular Payment | $501.11 | 0 | 45-BC | 112698 | $343.95 | $41,566.10 | $0.00 | $157.16 | $0.00 | $389.66 | $0.00 | ($739.33) | $0.00 | $0.00 | $0.00 | | |
| 54 | 5/3/2021 | 5/3/2021 | 8/25/2018 | Forced Place Insur Disbursement | ($35.91) | 12 | FPI Escrow | 114598 | $0.00 | $41,566.10 | $0.00 | $0.00 | $0.00 | $389.66 | ($35.91) | ($775.24) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 55 | 5/11/2021 | 5/14/2021 | 8/25/2019 | Prepetition Unapplied Payment | $83.76 | 0 | 3000 - BK Trustee Pmt | 116276 | $0.00 | $41,566.10 | $0.00 | $0.00 | $0.00 | $473.42 | $0.00 | ($775.24) | $0.00 | $0.00 | $0.00 | | 1372147 |
| 56 | 5/11/2021 | 5/14/2021 | 8/25/2019 | Prepetition Unapplied Payment | $470.05 | 0 | 3000 - BK Trustee Pmt | 116276 | $0.00 | $41,566.10 | $0.00 | $0.00 | $0.00 | $943.47 | $0.00 | ($775.24) | $0.00 | $0.00 | $0.00 | | 1372147 |
| 57 | 5/11/2021 | 5/14/2021 | 8/25/2019 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 116276 | $345.24 | $41,220.86 | $0.00 | $155.87 | $0.00 | $943.47 | $0.00 | ($775.24) | $0.00 | $0.00 | $0.00 | | 1372147 |
| 58 | 5/26/2021 | 5/26/2021 | 9/25/2019 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 117966 | $0.00 | $41,220.86 | $0.00 | $0.00 | $0.00 | $442.36 | $0.00 | ($775.24) | $0.00 | $0.00 | $0.00 | | |
| 59 | 5/26/2021 | 5/26/2021 | 9/25/2018 | Regular Payment | $501.11 | 0 | 45-vs | 117966 | $346.53 | $40,874.33 | $0.00 | $154.58 | $0.00 | $442.36 | $0.00 | ($775.24) | $0.00 | $0.00 | $0.00 | | |
| 60 | 6/1/2021 | 6/1/2021 | 10/25/2018 | Forced Place Insur Disbursement | ($35.32) | 12 | FPI Escrow | 118634 | $0.00 | $40,874.33 | $0.00 | $0.00 | $0.00 | $442.36 | ($35.32) | ($810.56) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 61 | 6/3/2021 | 6/3/2021 | 10/25/2018 | Legal Fee Waiver | $200.00 | 1 | | 0 | $0.00 | $40,874.33 | $0.00 | $0.00 | $0.00 | $442.36 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | Attorney Fee | |
| 62 | 6/4/2021 | 6/10/2021 | 10/25/2019 | Unapplied Payment | $82.33 | 0 | 3000 - BK Trustee Pmt | 119919 | $0.00 | $40,874.33 | $0.00 | $0.00 | $82.33 | $524.69 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | | 1375304 |
| 63 | 6/4/2021 | 6/10/2021 | 10/25/2019 | Prepetition Unapplied Payment | $462.00 | 0 | 3000 - BK Trustee Pmt | 119919 | $0.00 | $40,874.33 | $0.00 | $0.00 | $0.00 | $986.69 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | | 1375304 |
| 64 | 6/4/2021 | 6/10/2021 | 10/25/2019 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 119919 | $347.83 | $40,526.50 | $0.00 | $153.28 | $0.00 | $986.69 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | | 1375304 |
| 65 | 6/22/2021 | 6/22/2021 | 11/25/2019 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 121322 | $0.00 | $40,526.50 | $0.00 | $0.00 | $0.00 | $485.58 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | | |
| 66 | 6/22/2021 | 6/22/2021 | 11/25/2018 | Regular Payment | $501.11 | 0 | 45-vs | 121322 | $349.14 | $40,177.36 | $0.00 | $151.97 | $0.00 | $485.58 | $0.00 | ($810.56) | $0.00 | $0.00 | $0.00 | | |
| 67 | 7/8/2021 | 7/8/2021 | 12/25/2019 | Forced Place Insur Disbursement | ($34.71) | 12 | FPI Escrow | 123295 | $0.00 | $40,177.36 | $0.00 | $0.00 | $0.00 | $485.58 | ($34.71) | ($845.27) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 68 | 7/1/2021 | 7/14/2021 | 12/25/2019 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 124118 | $350.44 | $39,826.92 | $0.00 | $150.67 | $0.00 | $485.58 | $0.00 | ($845.27) | $0.00 | $0.00 | $0.00 | | 1378469 |
| 69 | 7/1/2021 | 7/14/2021 | 1/25/2020 | Prepetition Unapplied Payment | $456.29 | 0 | 3000 - BK Trustee Pmt | 124118 | $0.00 | $39,826.92 | $0.00 | $0.00 | $0.00 | $941.87 | $0.00 | ($845.27) | $0.00 | $0.00 | $0.00 | | 1378469 |
| 70 | 7/1/2021 | 7/14/2021 | 1/25/2020 | Prior Serv Corp Adv Payment | $81.31 | 96 | 3000 - BK Trustee Pmt | 124118 | $0.00 | $39,826.92 | $0.00 | $0.00 | $0.00 | $941.87 | $0.00 | ($845.27) | $0.00 | $0.00 | $0.00 | Prior Serv Corp Adv | 1378469 |
| 71 | 7/30/2021 | 7/30/2021 | 1/25/2020 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-PA | 126358 | $0.00 | $39,826.92 | $0.00 | $0.00 | $0.00 | $440.76 | $0.00 | ($845.27) | $0.00 | $0.00 | $0.00 | | |
| 72 | 7/30/2021 | 7/30/2021 | 1/25/2020 | Regular Payment | $501.11 | 0 | 45-PA | 126358 | $351.76 | $39,475.16 | $0.00 | $149.35 | $0.00 | $440.76 | $0.00 | ($845.27) | $0.00 | $0.00 | $0.00 | | |
| 73 | 8/2/2021 | 8/2/2021 | 2/25/2020 | Forced Place Insur Disbursement | ($34.11) | 12 | FPI Escrow | 126739 | $0.00 | $39,475.16 | $0.00 | $0.00 | $0.00 | $440.76 | ($34.11) | ($879.38) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 74 | 8/1/2021 | 8/12/2021 | 2/25/2020 | Prepetition Unapplied Payment | $77.38 | 0 | 3000 - BK Trustee Pmt | 128077 | $0.00 | $39,475.16 | $0.00 | $0.00 | $0.00 | $518.14 | $0.00 | ($879.38) | $0.00 | $0.00 | $0.00 | | 1381625 |
| 75 | 8/1/2021 | 8/12/2021 | 2/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 128077 | $353.08 | $39,122.08 | $0.00 | $148.03 | $0.00 | $518.14 | $0.00 | ($879.38) | $0.00 | $0.00 | $0.00 | | 1381625 |
| 76 | 8/1/2021 | 8/12/2021 | 3/25/2020 | Prepetition Unapplied Payment | $434.22 | 0 | 3000 - BK Trustee Pmt | 128077 | $0.00 | $39,122.08 | $0.00 | $0.00 | $0.00 | $952.36 | $0.00 | ($879.38) | $0.00 | $0.00 | $0.00 | | 1381625 |
| 77 | 8/24/2021 | 8/24/2021 | 3/25/2020 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 129718 | $0.00 | $39,122.08 | $0.00 | $0.00 | $0.00 | $451.25 | $0.00 | ($879.38) | $0.00 | $0.00 | $0.00 | | |
| 78 | 8/24/2021 | 8/24/2021 | 3/25/2020 | Regular Payment | $501.11 | 0 | 45-vs | 129718 | $354.40 | $38,767.68 | $0.00 | $146.71 | $0.00 | $451.25 | $0.00 | ($879.38) | $0.00 | $0.00 | $0.00 | | |
| 79 | 9/1/2021 | 9/1/2021 | 4/25/2020 | Forced Place Insur Disbursement | ($33.50) | 12 | FPI Escrow | 130873 | $0.00 | $38,767.68 | $0.00 | $0.00 | $0.00 | $451.25 | ($33.50) | ($912.88) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 80 | 9/1/2021 | 9/16/2021 | 4/25/2020 | Prepetition Unapplied Payment | $205.92 | 0 | 3000 - BK Trustee Pmt | 132953 | $0.00 | $38,767.68 | $0.00 | $0.00 | $0.00 | $657.17 | $0.00 | ($912.88) | $0.00 | $0.00 | $0.00 | | 1384701 |
| 81 | 9/1/2021 | 9/16/2021 | 4/25/2020 | Prepetition Unapplied Payment | $36.70 | 0 | 3000 - BK Trustee Pmt | 132953 | $0.00 | $38,767.68 | $0.00 | $0.00 | $0.00 | $693.87 | $0.00 | ($912.88) | $0.00 | $0.00 | $0.00 | | 1384701 |
| 82 | 9/1/2021 | 9/16/2021 | 4/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 132953 | $355.73 | $38,411.95 | $0.00 | $145.38 | $0.00 | $693.87 | $0.00 | ($912.88) | $0.00 | $0.00 | $0.00 | | 1384701 |

| # | Date1 | Date2 | Date3 | Description | Amount | Code | Type | Ref | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Note | RefNum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 9/29/2021 | 9/29/2021 | 5/25/2020 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 134798 | $0.00 | $38,411.95 | $0.00 | $0.00 | $0.00 | $192.76 | $0.00 | ($912.88) | $0.00 | $0.00 | $0.00 | | |
| 84 | 9/29/2021 | 9/29/2021 | 5/25/2020 | Regular Payment | $501.11 | 0 | 45-vs | 134798 | $357.07 | $38,054.88 | $0.00 | $144.04 | $0.00 | $192.76 | $0.00 | ($912.88) | $0.00 | $0.00 | $0.00 | | |
| 85 | 10/1/2021 | 10/1/2021 | 6/25/2020 | Forced Place Insur Disbursement | ($32.88) | 12 | FPI Escrow | 135203 | $0.00 | $38,054.88 | $0.00 | $0.00 | $0.00 | $192.76 | ($32.88) | ($945.76) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 86 | 10/1/2021 | 10/14/2021 | 6/25/2020 | Prepetition Unapplied Payment | $151.71 | 0 | 3000 - BK Trustee Pmt | 137217 | $0.00 | $38,054.88 | $0.00 | $0.00 | $0.00 | $344.47 | $0.00 | ($945.76) | $0.00 | $0.00 | $0.00 | | 1387806 |
| 87 | 10/1/2021 | 10/14/2021 | 6/25/2020 | Prepetition Unapplied Payment | $27.03 | 0 | 3000 - BK Trustee Pmt | 137217 | $0.00 | $38,054.88 | $0.00 | $0.00 | $0.00 | $371.50 | $0.00 | ($945.76) | $0.00 | $0.00 | $0.00 | | 1387806 |
| 88 | 10/1/2021 | 10/14/2021 | 6/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 137217 | $358.40 | $37,696.48 | $0.00 | $142.71 | $0.00 | $371.50 | $0.00 | ($945.76) | $0.00 | $0.00 | $0.00 | | 1387806 |
| 89 | 11/1/2021 | 11/1/2021 | 7/25/2020 | Forced Place Insur Disbursement | ($32.57) | 12 | FPI Escrow | 139826 | $0.00 | $37,696.48 | $0.00 | $0.00 | $0.00 | $371.50 | ($32.57) | ($978.33) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 90 | 11/1/2021 | 11/17/2021 | 7/25/2020 | Prepetition Unapplied Payment | $151.40 | 0 | 3000 - BK Trustee Pmt | 141884 | $0.00 | $37,696.48 | $0.00 | $0.00 | $0.00 | $522.90 | $0.00 | ($978.33) | $0.00 | $0.00 | $0.00 | | 1390908 |
| 91 | 11/1/2021 | 11/17/2021 | 7/25/2020 | Prepetition Unapplied Payment | $26.98 | 0 | 3000 - BK Trustee Pmt | 141884 | $0.00 | $37,696.48 | $0.00 | $0.00 | $0.00 | $549.88 | $0.00 | ($978.33) | $0.00 | $0.00 | $0.00 | | 1390908 |
| 92 | 11/1/2021 | 11/17/2021 | 7/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 141884 | $359.75 | $37,336.73 | $0.00 | $141.36 | $0.00 | $549.88 | $0.00 | ($978.33) | $0.00 | $0.00 | $0.00 | | 1390908 |
| 93 | 12/1/2021 | 12/1/2021 | 8/25/2020 | Forced Place Insur Disbursement | ($32.26) | 12 | FPI Escrow | 143651 | $0.00 | $37,336.73 | $0.00 | $0.00 | $0.00 | $549.88 | ($32.26) | ($1,010.59) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 94 | 12/1/2021 | 12/14/2021 | 8/25/2020 | Prepetition Unapplied Payment | $151.07 | 0 | 3000 - BK Trustee Pmt | 145573 | $0.00 | $37,336.73 | $0.00 | $0.00 | $0.00 | $700.95 | $0.00 | ($1,010.59) | $0.00 | $0.00 | $0.00 | | 1393955 |
| 95 | 12/1/2021 | 12/14/2021 | 8/25/2020 | Prepetition Unapplied Payment | $26.92 | 0 | 3000 - BK Trustee Pmt | 145573 | $0.00 | $37,336.73 | $0.00 | $0.00 | $0.00 | $727.87 | $0.00 | ($1,010.59) | $0.00 | $0.00 | $0.00 | | 1393955 |
| 96 | 12/1/2021 | 12/14/2021 | 8/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 145573 | $361.10 | $36,975.63 | $0.00 | $140.01 | $0.00 | $727.87 | $0.00 | ($1,010.59) | $0.00 | $0.00 | $0.00 | | 1393955 |
| 97 | 1/4/2022 | 1/4/2022 | 9/25/2020 | Forced Place Insur Disbursement | ($31.95) | 12 | FPI Escrow | 147996 | $0.00 | $36,975.63 | $0.00 | $0.00 | $0.00 | $727.87 | ($31.95) | ($1,042.54) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 98 | 1/1/2022 | 1/12/2022 | 9/25/2020 | Prepetition Unapplied Payment | $150.76 | 0 | 3000 - BK Trustee Pmt | 149127 | $0.00 | $36,975.63 | $0.00 | $0.00 | $0.00 | $878.63 | $0.00 | ($1,042.54) | $0.00 | $0.00 | $0.00 | | 1396950 |
| 99 | 1/1/2022 | 1/12/2022 | 9/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 149127 | $362.45 | $36,613.18 | $0.00 | $138.66 | $0.00 | $878.63 | $0.00 | ($1,042.54) | $0.00 | $0.00 | $0.00 | | 1396950 |
| 100 | 1/1/2022 | 1/12/2022 | 10/25/2020 | Prepetition Unapplied Payment | $26.86 | 0 | 3000 - BK Trustee Pmt | 149127 | $0.00 | $36,613.18 | $0.00 | $0.00 | $0.00 | $905.49 | $0.00 | ($1,042.54) | $0.00 | $0.00 | $0.00 | | 1396950 |
| 101 | 2/2/2022 | 2/2/2022 | 10/25/2020 | Forced Place Insur Disbursement | ($31.63) | 12 | FPI Escrow | 151966 | $0.00 | $36,613.18 | $0.00 | $0.00 | $0.00 | $905.49 | ($31.63) | ($1,074.17) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 102 | 2/1/2022 | 2/11/2022 | 10/25/2020 | Prepetition Unapplied Payment | $26.81 | 0 | 3000 - BK Trustee Pmt | 153467 | $0.00 | $36,613.18 | $0.00 | $0.00 | $0.00 | $932.30 | $0.00 | ($1,074.17) | $0.00 | $0.00 | $0.00 | | 1399875 |
| 103 | 2/1/2022 | 2/11/2022 | 10/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 153467 | $363.81 | $36,249.37 | $0.00 | $137.30 | $0.00 | $932.30 | $0.00 | ($1,074.17) | $0.00 | $0.00 | $0.00 | | 1399875 |
| 104 | 2/1/2022 | 2/11/2022 | 11/25/2020 | Prepetition Unapplied Payment | $150.43 | 0 | 3000 - BK Trustee Pmt | 153467 | $0.00 | $36,249.37 | $0.00 | $0.00 | $0.00 | $1,082.73 | $0.00 | ($1,074.17) | $0.00 | $0.00 | $0.00 | | 1399875 |
| 105 | 2/17/2022 | 2/17/2022 | 11/25/2020 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 154475 | $0.00 | $36,249.37 | $0.00 | $0.00 | $0.00 | $581.62 | $0.00 | ($1,074.17) | $0.00 | $0.00 | $0.00 | | |
| 106 | 2/17/2022 | 2/17/2022 | 11/25/2020 | Regular Payment | $501.11 | 0 | 45-vs | 154475 | $365.17 | $35,884.20 | $0.00 | $135.94 | $0.00 | $581.62 | $0.00 | ($1,074.17) | $0.00 | $0.00 | $0.00 | | |
| 107 | 3/1/2022 | 3/1/2022 | 12/25/2020 | Forced Place Insur Disbursement | ($31.00) | 12 | FPI Escrow | 155669 | $0.00 | $35,884.20 | $0.00 | $0.00 | $0.00 | $581.62 | ($31.00) | ($1,105.17) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 108 | 3/1/2022 | 3/17/2022 | 12/25/2020 | Prepetition Unapplied Payment | $26.75 | 0 | 3000 - BK Trustee Pmt | 158207 | $0.00 | $35,884.20 | $0.00 | $0.00 | $0.00 | $608.37 | $0.00 | ($1,105.17) | $0.00 | $0.00 | $0.00 | | 1402783 |
| 109 | 3/1/2022 | 3/17/2022 | 12/25/2020 | Prepetition Unapplied Payment | $150.10 | 0 | 3000 - BK Trustee Pmt | 158207 | $0.00 | $35,884.20 | $0.00 | $0.00 | $0.00 | $758.47 | $0.00 | ($1,105.17) | $0.00 | $0.00 | $0.00 | | 1402783 |
| 110 | 3/1/2022 | 3/17/2022 | 12/25/2020 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 158207 | $366.54 | $35,517.66 | $0.00 | $134.57 | $0.00 | $758.47 | $0.00 | ($1,105.17) | $0.00 | $0.00 | $0.00 | | 1402783 |
| 111 | 3/30/2022 | 3/30/2022 | 1/25/2022 | Prepetition Unapplied Payment Reversal | ($501.11) | 0 | 45-vs | 159858 | $0.00 | $35,517.66 | $0.00 | $0.00 | $0.00 | $257.36 | $0.00 | ($1,105.17) | $0.00 | $0.00 | $0.00 | | |
| 112 | 3/30/2022 | 3/30/2022 | 1/25/2022 | Regular Payment | $501.11 | 0 | 45-vs | 159858 | $367.92 | $35,149.74 | $0.00 | $133.19 | $0.00 | $257.36 | $0.00 | ($1,105.17) | $0.00 | $0.00 | $0.00 | | |
| 113 | 4/1/2022 | 4/1/2022 | 2/25/2022 | Forced Place Insur Disbursement | ($30.37) | 12 | FPI Escrow | 160295 | $0.00 | $35,149.74 | $0.00 | $0.00 | $0.00 | $257.36 | ($30.37) | ($1,135.54) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 114 | 4/1/2022 | 4/13/2022 | 2/25/2022 | Prepetition Unapplied Payment | $26.69 | 0 | 3000 - BK Trustee Pmt | 161998 | $0.00 | $35,149.74 | $0.00 | $0.00 | $0.00 | $284.05 | $0.00 | ($1,135.54) | $0.00 | $0.00 | $0.00 | | 1405871 |
| 115 | 4/1/2022 | 4/13/2022 | 2/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 161998 | $369.30 | $34,780.44 | $0.00 | $131.81 | $0.00 | $284.05 | $0.00 | ($1,135.54) | $0.00 | $0.00 | $0.00 | | 1405871 |
| 116 | 4/1/2022 | 4/13/2022 | 3/25/2022 | Prepetition Unapplied Payment | $149.77 | 0 | 3000 - BK Trustee Pmt | 161998 | $0.00 | $34,780.44 | $0.00 | $0.00 | $0.00 | $433.82 | $0.00 | ($1,135.54) | $0.00 | $0.00 | $0.00 | | 1405871 |
| 117 | 5/3/2022 | 5/3/2022 | 3/25/2022 | Forced Place Insur Disbursement | ($30.05) | 12 | FPI Escrow | 164861 | $0.00 | $34,780.44 | $0.00 | $0.00 | $0.00 | $433.82 | ($30.05) | ($1,165.59) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 118 | 5/10/2022 | 5/10/2022 | 3/25/2022 | Prepetition Unapplied Payment Reversal | ($169.56) | 0 | 45 cc | 165763 | $0.00 | $34,780.44 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | |
| 119 | 5/10/2022 | 5/10/2022 | 3/25/2021 | Prior Serv Corp Adv Payment | $169.56 | 96 | 45 cc | 165763 | $0.00 | $34,780.44 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Prior Serv Corp Adv | |
| 120 | 5/10/2022 | 5/10/2022 | 3/25/2021 | Prior Serv Corp Adv Waiver | $209.13 | 96 | | 0 | $0.00 | $34,780.44 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Prior Serv Corp Adv | |
| 121 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Principal Adjustment | $908.98 | 0 | | 0 | $908.98 | $33,871.46 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | |
| 122 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Arrearage Principal Assessment | ($908.98) | 10 | | 0 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Arrearage Principal | |
| 123 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Arrearage Interest Assessment | ($281.75) | 11 | | 0 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $264.26 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Arrearage Interest | |
| 124 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Prepetition Unapplied Payment Reversal | ($142.58) | 0 | 45 cc | 165763 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $121.68 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | |
| 125 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Unapplied Payment Reversal | ($121.68) | 0 | 45 cc | 165763 | $0.00 | $33,871.46 | $0.00 | $0.00 | ($121.68) | $0.00 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | |
| 126 | 5/10/2022 | 5/10/2022 | 6/25/2021 | Arrearage Interest Payment | $264.26 | 11 | 45 cc | 165763 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Arrearage Interest | |
| 127 | 5/1/2022 | 5/12/2022 | 6/25/2021 | Prepetition Unapplied Payment | $26.63 | 0 | 3000 - BK Trustee Pmt | 166218 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $26.63 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | 1408859 |
| 128 | 5/1/2022 | 5/12/2022 | 6/25/2021 | Prepetition Unapplied Payment | $149.44 | 0 | 3000 - BK Trustee Pmt | 166218 | $0.00 | $33,871.46 | $0.00 | $0.00 | $0.00 | $176.07 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | 1408859 |
| 129 | 5/1/2022 | 5/12/2022 | 6/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 166218 | $371.37 | $33,500.09 | $0.00 | $129.74 | $0.00 | $176.07 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | 1408859 |
| 130 | 5/12/2022 | 5/12/2022 | 7/25/2022 | Prepetition Unapplied Payment Reversal | ($176.07) | 0 | 45-ADMIN | 166229 | $0.00 | $33,500.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | | |
| 131 | 5/12/2022 | 5/12/2022 | 7/25/2022 | Arrearage Principal Payment | $176.07 | 10 | 45-ADMIN | 166229 | $0.00 | $33,500.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,165.59) | $0.00 | $0.00 | $0.00 | Arrearage Principal | |
| 132 | 6/1/2022 | 6/1/2022 | 7/25/2021 | Forced Place Insur Disbursement | ($29.58) | 12 | FPI Escrow | 168722 | $0.00 | $33,500.09 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.58) | ($1,195.17) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 133 | 6/1/2022 | 6/9/2022 | 7/25/2021 | Prepetition Unapplied Payment | $636.91 | 0 | 3000 - BK Trustee Pmt | 169934 | $0.00 | $33,500.09 | $0.00 | $0.00 | $0.00 | $636.91 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | | 1411816 |
| 134 | 6/1/2022 | 6/9/2022 | 7/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 169934 | $377.21 | $33,122.88 | $0.00 | $123.90 | $0.00 | $636.91 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | | 1411816 |
| 135 | 6/1/2022 | 6/9/2022 | 8/25/2021 | Prepetition Unapplied Payment | $113.49 | 0 | 3000 - BK Trustee Pmt | 169934 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $750.40 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | | 1411816 |
| 136 | 6/9/2022 | 6/9/2022 | 8/25/2021 | Prepetition Unapplied Payment Reversal | ($750.40) | 0 | 45-ADMIN | 169949 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | | |
| 137 | 6/9/2022 | 6/9/2022 | 8/25/2021 | Arrearage Principal Payment | $732.91 | 10 | 45-ADMIN | 169949 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | Arrearage Principal | |
| 138 | 6/9/2022 | 6/9/2022 | 8/25/2021 | Arrearage Interest Payment | $17.49 | 11 | 45-ADMIN | 169949 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | Arrearage Interest | |
| 139 | 6/17/2022 | 6/17/2022 | 8/25/2021 | PPFN Escrow Payment Reversal | ($1,165.59) | 180 | 43-Non-Cash APO Set-Up JN | 171025 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,195.17) | $0.00 | $0.00 | $0.00 | PPFN Escrow | |
| 140 | 6/17/2022 | 6/17/2022 | 8/25/2021 | Escrow Only Payment | $1,165.59 | 0 | 43-Non-Cash APO Set-Up JN | 171025 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,165.59 | ($29.58) | $0.00 | $0.00 | $0.00 | | |
| 141 | 7/1/2022 | 7/1/2022 | 8/25/2021 | Forced Place Insur Disbursement | ($28.62) | 12 | FPI Escrow | 172899 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.62) | ($58.20) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 142 | 8/4/2022 | 8/4/2022 | 8/25/2021 | Forced Place Insur Disbursement | ($28.62) | 12 | FPI Escrow | 177768 | $0.00 | $33,122.88 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.62) | ($86.82) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 143 | 8/1/2022 | 8/10/2022 | 8/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 178530 | $252.23 | $32,870.65 | $0.00 | $248.88 | $0.00 | $0.00 | $0.00 | ($86.82) | $0.00 | $0.00 | $0.00 | | 1417522 |
| 144 | 8/1/2022 | 8/10/2022 | 9/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 178530 | $501.11 | $32,369.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($86.82) | $0.00 | $0.00 | $0.00 | | 1417522 |
| 145 | 9/7/2022 | 9/7/2022 | 10/25/2021 | Forced Place Insur Disbursement | ($27.97) | 12 | FPI Escrow | 182098 | $0.00 | $32,369.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.97) | ($114.79) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 146 | 10/5/2022 | 10/5/2022 | 10/25/2021 | Forced Place Insur Disbursement | ($27.97) | 12 | FPI Escrow | 186018 | $0.00 | $32,369.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.97) | ($142.76) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 147 | 10/1/2022 | 10/12/2022 | 10/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 186941 | $257.99 | $32,111.55 | $0.00 | $243.12 | $0.00 | $0.00 | $0.00 | ($142.76) | $0.00 | $0.00 | $0.00 | | 1423259 |
| 148 | 11/3/2022 | 11/3/2022 | 11/25/2021 | Forced Place Insur Disbursement | ($27.74) | 12 | FPI Escrow | 190186 | $0.00 | $32,111.55 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.74) | ($170.50) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 149 | 11/1/2022 | 11/9/2022 | 11/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 191033 | $378.35 | $31,733.20 | $0.00 | $122.76 | $0.00 | $0.00 | $0.00 | ($170.50) | $0.00 | $0.00 | $0.00 | | 1426069 |
| 150 | 11/1/2022 | 11/9/2022 | 12/25/2021 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 191033 | $501.11 | $31,232.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($170.50) | $0.00 | $0.00 | $0.00 | | 1426069 |
| 151 | 11/1/2022 | 11/9/2022 | 1/25/2022 | Stipulation Unapplied Payment | $1,165.59 | 0 | 3000 - BK Trustee Pmt | 191033 | $0.00 | $31,232.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,165.59 | ($170.50) | $0.00 | $0.00 | $0.00 | | 1426069 |
| 152 | 11/28/2022 | 11/28/2022 | 1/25/2022 | Stipulation Unapplied Payment Reversal | ($1,165.59) | 0 | 45-BC | 193092 | $0.00 | $31,232.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($170.50) | $0.00 | $0.00 | $0.00 | | |
| 153 | 11/28/2022 | 11/28/2022 | 1/25/2022 | PPFN Escrow Payment | $1,165.59 | 180 | 45-BC | 193092 | $0.00 | $31,232.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($170.50) | $0.00 | $0.00 | $0.00 | PPFN Escrow | |
| 154 | 12/5/2022 | 12/5/2022 | 1/25/2022 | Forced Place Insur Disbursement | ($26.98) | 12 | FPI Escrow | 194212 | $0.00 | $31,232.09 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.98) | ($197.48) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 155 | 12/1/2022 | 12/14/2022 | 1/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 195499 | $386.01 | $30,846.08 | $0.00 | $115.10 | $0.00 | $0.00 | $0.00 | ($197.48) | $0.00 | $0.00 | $0.00 | | 1428912 |
| 156 | 1/4/2023 | 1/4/2023 | 2/25/2022 | Forced Place Insur Disbursement | ($26.65) | 12 | FPI Escrow | 197699 | $0.00 | $30,846.08 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.65) | ($224.13) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 157 | 2/1/2023 | 2/1/2023 | 2/25/2022 | Forced Place Insur Disbursement | ($26.65) | 12 | FPI Escrow | 201208 | $0.00 | $30,846.08 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.65) | ($250.78) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 158 | 2/1/2023 | 2/9/2023 | 2/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 202309 | $265.51 | $30,580.57 | $0.00 | $235.60 | $0.00 | $0.00 | $0.00 | ($250.78) | $0.00 | $0.00 | $0.00 | | 1434547 |
| 159 | 2/1/2023 | 2/9/2023 | 3/25/2022 | Unapplied Payment | $46.57 | 0 | 3000 - BK Trustee Pmt | 202309 | $0.00 | $30,580.57 | $0.00 | $0.00 | $46.57 | $46.57 | $0.00 | ($250.78) | $0.00 | $0.00 | $0.00 | | 1434547 |
| 160 | 3/1/2023 | 3/1/2023 | 3/25/2022 | Forced Place Insur Disbursement | ($26.42) | 12 | FPI Escrow | 204896 | $0.00 | $30,580.57 | $0.00 | $0.00 | $0.00 | $46.57 | ($26.42) | ($277.20) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 161 | 3/13/2023 | 3/13/2023 | 3/25/2022 | Unapplied Payment Reversal | ($46.57) | 0 | 45 cc | 206458 | $0.00 | $30,580.57 | $0.00 | $0.00 | ($46.57) | $0.00 | $0.00 | ($277.20) | $0.00 | $0.00 | $0.00 | | |
| 162 | 3/13/2023 | 3/13/2023 | 3/25/2022 | Escrow Only Payment | $46.57 | 0 | 45 cc | 206458 | $0.00 | $30,580.57 | $0.00 | $0.00 | $0.00 | $0.00 | $46.57 | ($230.63) | $0.00 | $0.00 | $0.00 | | |
| 163 | 3/1/2023 | 3/13/2023 | 3/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 206572 | $395.55 | $30,185.02 | $0.00 | $105.56 | $0.00 | $0.00 | $0.00 | ($230.63) | $0.00 | $0.00 | $0.00 | | 1437336 |
| 164 | 3/1/2023 | 3/13/2023 | 4/25/2022 | Unapplied Payment | $46.57 | 0 | 3000 - BK Trustee Pmt | 206572 | $0.00 | $30,185.02 | $0.00 | $0.00 | $46.57 | $46.57 | $0.00 | ($230.63) | $0.00 | $0.00 | $0.00 | | 1437336 |
| 165 | 4/3/2023 | 4/3/2023 | 4/25/2022 | Forced Place Insur Disbursement | ($26.08) | 12 | FPI Escrow | 209424 | $0.00 | $30,185.02 | $0.00 | $0.00 | $0.00 | $46.57 | ($26.08) | ($256.71) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 166 | 4/1/2023 | 4/11/2023 | 4/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 210563 | $385.79 | $29,799.23 | $0.00 | $115.32 | $0.00 | $46.57 | $0.00 | ($256.71) | $0.00 | $0.00 | $0.00 | | 1440204 |

| # | Date1 | Date2 | Date3 | Description | Amount | Col | Code | Ref | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | Note | RefNum |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 4/1/2023 | 4/11/2023 | 5/25/2022 | Unapplied Payment | $46.57 | 0 | 3000 - BK Trustee Pmt | 210563 | $0.00 | $29,799.23 | $0.00 | $0.00 | $46.57 | $93.14 | $0.00 | ($256.71) | $0.00 | $0.00 | $0.00 | | 1440204 |
| 168 | 5/1/2023 | 5/1/2023 | 5/25/2022 | Forced Place Insur Disbursement | ($25.75) | 12 | FPI Escrow | 213163 | $0.00 | $29,799.23 | $0.00 | $0.00 | $0.00 | $93.14 | ($25.75) | ($282.46) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 169 | 5/8/2023 | 5/8/2023 | 5/25/2022 | Prior Serv Esc Adv Waiver | $1,005.28 | 97 | | 0 | $0.00 | $29,799.23 | $0.00 | $0.00 | $0.00 | $93.14 | $0.00 | ($282.46) | $0.00 | $0.00 | $0.00 | Prior Serv Esc Adv | |
| 170 | 5/8/2023 | 5/8/2023 | 5/25/2022 | Escrow Adjustment | ($1,005.28) | 0 | | 0 | $0.00 | $29,799.23 | $0.00 | $0.00 | $0.00 | $93.14 | ($1,005.28) | ($1,287.74) | $0.00 | $0.00 | $0.00 | | |
| 171 | 5/8/2023 | 5/8/2023 | 5/25/2022 | Unapplied Payment Reversal | ($93.14) | 0 | 45 cc | 214199 | $0.00 | $29,799.23 | $0.00 | $0.00 | ($93.14) | $0.00 | $0.00 | ($1,287.74) | $0.00 | $0.00 | $0.00 | | |
| 172 | 5/8/2023 | 5/8/2023 | 5/25/2022 | Escrow Only Payment | $93.14 | 0 | 45 cc | 214199 | $0.00 | $29,799.23 | $0.00 | $0.00 | $0.00 | $0.00 | $93.14 | ($1,194.60) | $0.00 | $0.00 | $0.00 | | |
| 173 | 5/1/2023 | 5/9/2023 | 5/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 214438 | $391.01 | $29,408.22 | $0.00 | $110.10 | $0.00 | $0.00 | $0.00 | ($1,194.60) | $0.00 | $0.00 | $0.00 | | 1442973 |
| 174 | 5/1/2023 | 5/9/2023 | 6/25/2022 | Unapplied Payment | $46.57 | 0 | 3000 - BK Trustee Pmt | 214438 | $0.00 | $29,408.22 | $0.00 | $0.00 | $46.57 | $46.57 | $0.00 | ($1,194.60) | $0.00 | $0.00 | $0.00 | | 1442973 |
| 175 | 5/10/2023 | 5/10/2023 | 6/25/2022 | Unapplied Payment Reversal | ($46.57) | 0 | 45 cc | 214566 | $0.00 | $29,408.22 | $0.00 | $0.00 | ($46.57) | $0.00 | $0.00 | ($1,194.60) | $0.00 | $0.00 | $0.00 | | |
| 176 | 5/10/2023 | 5/10/2023 | 6/25/2022 | Escrow Only Payment | $46.57 | 0 | 45 cc | 214566 | $0.00 | $29,408.22 | $0.00 | $0.00 | $0.00 | $0.00 | $46.57 | ($1,148.03) | $0.00 | $0.00 | $0.00 | | |
| 177 | 6/1/2023 | 6/1/2023 | 6/25/2022 | Forced Place Insur Disbursement | ($25.41) | 12 | FPI Escrow | 217293 | $0.00 | $29,408.22 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.41) | ($1,173.44) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 178 | 6/1/2023 | 6/13/2023 | 6/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 218816 | $388.58 | $29,019.64 | $0.00 | $112.53 | $0.00 | $0.00 | $0.00 | ($1,173.44) | $0.00 | $0.00 | $0.00 | | 1445824 |
| 179 | 6/1/2023 | 6/13/2023 | 7/25/2022 | Regular Payment | $501.11 | 0 | 3000 - BK Trustee Pmt | 218816 | $501.11 | $28,518.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,173.44) | $0.00 | $0.00 | $0.00 | | 1445824 |
| 180 | 6/1/2023 | 6/13/2023 | 8/25/2022 | Unapplied Payment | $93.14 | 0 | 3000 - BK Trustee Pmt | 218816 | $0.00 | $28,518.53 | $0.00 | $0.00 | $93.14 | $93.14 | $0.00 | ($1,173.44) | $0.00 | $0.00 | $0.00 | | 1445824 |
| 181 | 7/5/2023 | 7/5/2023 | 8/25/2022 | Unapplied Payment Reversal | ($93.14) | 0 | 45 cc | 221602 | $0.00 | $28,518.53 | $0.00 | $0.00 | ($93.14) | $0.00 | $0.00 | ($1,173.44) | $0.00 | $0.00 | $0.00 | | |
| 182 | 7/5/2023 | 7/5/2023 | 8/25/2022 | Escrow Only Payment | $93.14 | 0 | 45 cc | 221602 | $0.00 | $28,518.53 | $0.00 | $0.00 | $0.00 | $0.00 | $93.14 | ($1,080.30) | $0.00 | $0.00 | $0.00 | | |
| 183 | 7/6/2023 | 7/6/2023 | 8/25/2022 | Forced Place Insur Disbursement | ($24.64) | 12 | FPI Escrow | 221875 | $0.00 | $28,518.53 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.64) | ($1,104.94) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 184 | 7/13/2023 | 7/14/2023 | 8/25/2022 | Regular Payment | $501.11 | 0 | ACH Pmt (3000-5555551) | 223197 | $353.87 | $28,164.66 | $0.00 | $147.24 | $0.00 | $0.00 | $0.00 | ($1,104.94) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 185 | 7/13/2023 | 7/14/2023 | 9/25/2022 | Unapplied Payment | $0.89 | 0 | ACH Pmt (3000-5555551) | 223197 | $0.00 | $28,164.66 | $0.00 | $0.00 | $0.89 | $0.89 | $0.00 | ($1,104.94) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 186 | 7/24/2023 | 7/24/2023 | 9/25/2022 | Legal Expense Recov Assessment | ($0.84) | 232 | | 0 | $0.00 | $28,164.66 | $0.00 | $0.00 | $0.00 | $0.89 | $0.00 | ($1,104.94) | $0.00 | $0.00 | $0.00 | Legal Expense Recov | |
| 187 | 8/2/2023 | 8/2/2023 | 9/25/2022 | Forced Place Insur Disbursement | ($24.33) | 12 | FPI Escrow | 225648 | $0.00 | $28,164.66 | $0.00 | $0.00 | $0.00 | $0.89 | ($24.33) | ($1,129.27) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 188 | 8/4/2023 | 8/7/2023 | 9/25/2022 | Regular Payment | $501.11 | 0 | ACH Pmt (3000-5555551) | 226266 | $424.77 | $27,739.89 | $0.00 | $76.34 | $0.00 | $0.89 | $0.00 | ($1,129.27) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 189 | 8/4/2023 | 8/7/2023 | 10/25/2022 | Unapplied Payment | $0.89 | 0 | ACH Pmt (3000-5555551) | 226266 | $0.00 | $27,739.89 | $0.00 | $0.00 | $0.89 | $1.78 | $0.00 | ($1,129.27) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 190 | 9/1/2023 | 9/1/2023 | 10/25/2022 | Forced Place Insur Disbursement | ($23.97) | 12 | FPI Escrow | 229795 | $0.00 | $27,739.89 | $0.00 | $0.00 | $0.00 | $1.78 | ($23.97) | ($1,153.24) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 191 | 9/2/2023 | 9/5/2023 | 10/25/2022 | Regular Payment | $501.11 | 0 | ACH Pmt (3000-5555551) | 229972 | $401.93 | $27,337.96 | $0.00 | $99.18 | $0.00 | $1.78 | $0.00 | ($1,153.24) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 192 | 9/2/2023 | 9/5/2023 | 11/25/2022 | Unapplied Payment | $98.89 | 0 | ACH Pmt (3000-5555551) | 229972 | $0.00 | $27,337.96 | $0.00 | $0.00 | $98.89 | $100.67 | $0.00 | ($1,153.24) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 193 | 10/2/2023 | 10/2/2023 | 11/25/2022 | Forced Place Insur Disbursement | ($23.62) | 12 | FPI Escrow | 233740 | $0.00 | $27,337.96 | $0.00 | $0.00 | $0.00 | $100.67 | ($23.62) | ($1,176.86) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 194 | 10/3/2023 | 10/4/2023 | 11/25/2022 | Regular Payment | $501.11 | 0 | ACH Pmt (3000-5555551) | 234185 | $396.64 | $26,941.32 | $0.00 | $104.47 | $0.00 | $100.67 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 195 | 10/3/2023 | 10/4/2023 | 12/25/2022 | Unapplied Payment | $148.89 | 0 | ACH Pmt (3000-5555551) | 234185 | $0.00 | $26,941.32 | $0.00 | $0.00 | $148.89 | $249.56 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 196 | 10/20/2023 | 10/23/2023 | 12/25/2022 | Regular Payment | $501.11 | 0 | ACH Pmt (3000-5555551) | 236585 | $444.67 | $26,496.65 | $0.00 | $56.44 | $0.00 | $249.56 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 197 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $547.68 | $797.24 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 198 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $547.68 | $1,344.92 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 199 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $547.68 | $1,892.60 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 200 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $547.68 | $2,440.28 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 201 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $547.68 | $2,987.96 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 202 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment | $60.49 | 0 | ACH Pmt (3000-5555551) | 236585 | $0.00 | $26,496.65 | $0.00 | $0.00 | $60.49 | $3,048.45 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 203 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Unapplied Payment Reversal | ($2,738.40) | 0 | 45-BC | 236566 | $0.00 | $26,496.65 | $0.00 | $0.00 | ($2,738.40) | $310.05 | $0.00 | ($1,176.86) | $0.00 | $0.00 | $0.00 | | |
| 204 | 10/20/2023 | 10/23/2023 | 1/25/2023 | Regular Payment | $547.68 | 0 | 45-BC | 236566 | $501.11 | $25,995.54 | $0.00 | $0.00 | $0.00 | $310.05 | $46.57 | ($1,130.29) | $0.00 | $0.00 | $0.00 | | |
| 205 | 10/20/2023 | 10/23/2023 | 2/25/2023 | Regular Payment | $547.68 | 0 | 45-BC | 236566 | $501.11 | $25,494.43 | $0.00 | $0.00 | $0.00 | $310.05 | $46.57 | ($1,083.72) | $0.00 | $0.00 | $0.00 | | |
| 206 | 10/20/2023 | 10/23/2023 | 3/25/2023 | Regular Payment | $547.68 | 0 | 45-BC | 236566 | $501.11 | $24,993.32 | $0.00 | $0.00 | $0.00 | $310.05 | $46.57 | ($1,037.15) | $0.00 | $0.00 | $0.00 | | |
| 207 | 10/20/2023 | 10/23/2023 | 4/25/2023 | Regular Payment | $547.68 | 0 | 45-BC | 236566 | $501.11 | $24,492.21 | $0.00 | $0.00 | $0.00 | $310.05 | $46.57 | ($990.58) | $0.00 | $0.00 | $0.00 | | |
| 208 | 10/20/2023 | 10/23/2023 | 5/25/2023 | Regular Payment | $547.68 | 0 | 45-BC | 236566 | $501.11 | $23,991.10 | $0.00 | $0.00 | $0.00 | $310.05 | $46.57 | ($944.01) | $0.00 | $0.00 | $0.00 | | |
| 209 | 11/1/2023 | 11/1/2023 | 6/25/2023 | Forced Place Insur Disbursement | ($20.73) | 12 | FPI Escrow | 237928 | $0.00 | $23,991.10 | $0.00 | $0.00 | $0.00 | $310.05 | ($20.73) | ($964.74) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 210 | 11/14/2023 | 11/15/2023 | 6/25/2023 | Regular Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 239528 | $429.78 | $23,561.32 | $0.00 | $71.33 | $0.00 | $310.05 | $46.57 | ($918.17) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 211 | 11/14/2023 | 11/15/2023 | 7/25/2023 | Unapplied Payment | $352.32 | 0 | ACH Pmt (3000-5555551) | 239528 | $0.00 | $23,561.32 | $0.00 | $0.00 | $352.32 | $662.37 | $0.00 | ($918.17) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 212 | 11/14/2023 | 11/16/2023 | 7/25/2023 | Unapplied Payment Reversal | ($547.68) | 0 | 45-CP | 239733 | $0.00 | $23,561.32 | $0.00 | $0.00 | ($547.68) | $114.69 | $0.00 | ($918.17) | $0.00 | $0.00 | $0.00 | | |
| 213 | 11/14/2023 | 11/16/2023 | 7/25/2023 | Regular Payment | $547.68 | 0 | 45-CP | 239734 | $501.17 | $23,060.15 | $0.00 | ($0.06) | $0.00 | $114.69 | $46.57 | ($871.60) | $0.00 | $0.00 | $0.00 | | |
| 214 | 12/1/2023 | 12/1/2023 | 8/25/2023 | Forced Place Insur Disbursement | ($19.92) | 12 | FPI Escrow | 241396 | $0.00 | $23,060.15 | $0.00 | $0.00 | $0.00 | $114.69 | ($19.92) | ($891.52) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |
| 215 | 12/22/2023 | 12/26/2023 | 8/25/2023 | Regular Payment | $547.68 | 0 | ACH Pmt (3000-5555551) | 244217 | $393.19 | $22,666.96 | $0.00 | $107.92 | $0.00 | $114.69 | $46.57 | ($844.95) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 216 | 12/22/2023 | 12/26/2023 | 9/25/2023 | Unapplied Payment | $591.56 | 0 | ACH Pmt (3000-5555551) | 244217 | $0.00 | $22,666.96 | $0.00 | $0.00 | $591.56 | $706.25 | $0.00 | ($844.95) | $0.00 | $0.00 | $0.00 | | 00000000 |
| 217 | 12/22/2023 | 12/28/2023 | 9/25/2023 | Unapplied Payment Reversal | ($547.68) | 0 | 45-vs | 244600 | $0.00 | $22,666.96 | $0.00 | $0.00 | ($547.68) | $158.57 | $0.00 | ($844.95) | $0.00 | $0.00 | $0.00 | | |
| 218 | 12/22/2023 | 12/28/2023 | 9/25/2023 | Regular Payment | $547.68 | 0 | 45-vs | 244602 | $501.31 | $22,165.65 | $0.00 | ($0.20) | $0.00 | $158.57 | $46.57 | ($798.38) | $0.00 | $0.00 | $0.00 | | |
| 219 | 1/3/2024 | 1/3/2024 | 10/25/2023 | Forced Place Insur Disbursement | ($19.15) | 12 | FPI Escrow | 245212 | $0.00 | $22,165.65 | $0.00 | $0.00 | $0.00 | $158.57 | ($19.15) | ($817.53) | $0.00 | $0.00 | $0.00 | Forced Place Insur | |